**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Gabriel RESENDIZ–RIOS,**
**Defendant–Appellant.**

No. 05–40157
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

May 18, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, Mark Michael Dowd, U.S. Attorney's Office Southern District of Texas, Brownsville, TX, for Plaintiff–Appellee.

Timothy William Crooks, Assistant Federal Public Defender, Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

Gabriel Resendiz–Rios (Resendiz) appeals the sentence imposed following his guilty-plea conviction of unlawful entering the United States after having been deported previously following an aggravated felony conviction. Resendiz challenges the constitutionality of the felony and aggravated felony provisions of 8 U.S.C. § 1326(b) and the district court's order that he cooperate with the probation officer in the collection of DNA as a condition of supervised release.

Although, in a written plea agreement, Resendiz waived the right to appeal his sentence except for upward departures and a sentence exceeding the statutory maximum, the Government does not seek enforcement of the waiver. Accordingly, the waiver does not bar this appeal. *See United States v. Story*, 439 F.3d 226, 230–31 (5th Cir.2006).

Resendiz's constitutional challenge to § 1326(b) is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Resendiz contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Resendiz properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

Resendiz also argues that the district court erred by ordering him to cooperate in the collection of a DNA sample as a condition of supervised release. This claim is not ripe for review on direct ap-

---

peal. *See United States v. Riascos–Cuenu,* 428 F.3d 1100, 1101–02 (5th Cir. 2005), *petition for cert. filed* (Jan. 9, 2006) (No. 05–8662). The claim is dismissed. *See id.* at 1102.

JUDGMENT AFFIRMED; APPEAL DISMISSED IN PART.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.